**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Michael L. RIGGS, Defendant– Appellant.**

No. 10–3196.

United States Court of Appeals, Tenth Circuit.

Nov. 1, 2010.

Terra Morehead, Office of the United States Attorney, Kansas City, KS, for Plaintiff–Appellee.

Michael L. Riggs, Leavenworth, KS, pro se.

Before MURPHY, GORSUCH, and HOLMES, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY*

NEIL M. GORSUCH, Circuit Judge.

Michael Riggs pleaded guilty to possession of a firearm by a felon, 18 U.S.C. § 922(g)(1), and was sentenced to 180 months' imprisonment. This court affirmed his sentence on direct appeal. *United States v. Riggs,* 302 Fed.Appx. 805, 813 (10th Cir.2008). He now seeks a certificate of appealability ("COA") in order to challenge the district court's denial of his motion under 28 U.S.C. § 2255 seeking collateral review of his conviction.

Because Mr. Riggs proceeds *pro se,* we construe his filings liberally. *See Van Deelen v. Johnson,* 497 F.3d 1151, 1153 n. 1 (10th Cir.2007). This court has repeatedly stated, however, that "[s]ection 2255 motions are not available to test the legality of matters which should have been raised on direct appeal ... unless [the petitioner] can show cause excusing his procedural default and actual prejudice resulting from the errors of which he complains, or can show that a fundamental miscarriage of justice will occur if his claim is not addressed." *United States v. Cook,* 997 F.2d 1312, 1320 (10th Cir.1993). As the district court noted, Mr. Riggs could've advanced—but didn't mention—his current arguments regarding the constitutionality

* This order is not binding precedent except under the doctrines of law of the case, res

judicata and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

of 18 U.S.C. § 922(g)(1) on direct appeal. After all, the cases he seeks to rely on— *United States v. Lopez,* 514 U.S. 549, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995), *United States v. Morrison,* 529 U.S. 598, 120 S.Ct. 1740, 146 L.Ed.2d 658 (2000), and *Jones v. United States,* 529 U.S. 848, 120 S.Ct. 1904, 146 L.Ed.2d 902 (2000)—were decided years before he filed his appeal.

Mr. Riggs has not shown cause and prejudice to overcome his procedural default, and refusing to consider his arguments will not effect a fundamental miscarriage of justice. We have previously considered and rejected similar attacks on 18 U.S.C. § 922(g)(1) on multiple occasions. *See, e.g., United States v. Urbano,* 563 F.3d 1150, 1153–54 (10th Cir.2009); *United States v. Finney,* 316 Fed.Appx. 752, 757–58 (10th Cir.2009) (unpublished); *United States v. Dorris,* 236 F.3d 582, 584–86 (10th Cir.2000). Accordingly, and for substantially the same reasons given by the district court, we deny Mr. Riggs's application for a COA. The appeal is dismissed.